# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| MM STEEL, LP, | § | Civil Action No. 4:12-cv-01227 |
| | § | |
| Plaintiff, | § | <u>KENNETH M. HOYT</u> |
| | § | |
| v. | § | |
| | § | |
| RELIANCE STEEL & ALUMINUM CO., | § | <u>C. HORACE</u>  _____ |
| CHAPEL STEEL CORP., AMERICAN | § | Case manager          Court Reporter |
| ALLOY STEEL, | § | |
| INC., ARTHUR J. MOORE, JSW STEEL | § | |
| (USA) INC., NUCOR CORP., AND SAAB | § | |
| NUCOR CORP., AND SAAB | § | |
| ENTERPRISES, LLC D/B/A SSAB | § | |
| AMERICA, | § | |
| | § | _____ |
| | § | Proceeding |
| Defendants. | § | |

---

## PLAINTIFF MM STEEL'S SIXTH AMENDED EXHIBIT LIST

---

Where noted below, MM Steel has identified alternative versions of exhibits with an "A" that have been redacted and will be used in place of the unredacted version only in the event that a defendant contends, and the Court concurs, that the unredacted version would open the door to matters that have been excluded by Court order.  MM Steel does not believe that the unredacted versions of the exhibits open the door to matters that have been excluded by Court order.  By listing any of the below exhibits, redacted or unredacted, MM Steel does not intend to encroach on any of the Court's rulings and reserves the right to withdraw any exhibit that does.

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 2. | 3/19/2012 | Wave sound recording – Plaintiff's Exhibit 63 – Whiteman | NU0002342.wav | | | | |
| 3. | | 01B Cooper Recordings.wma | | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 4. | | 02B Cooper Recordings.wma | | | | | |
| 5. | | Recording – EnhCopy Audio Recording – Byron Cooper, Matt Schultz and Mike Hume | | | | | |
| 6. | | Webpage re: Reliance Steel & Aluminum Company | | | | | |
| 7. | | Webpage re: Chapel Steel – A New Vision of Steel Welcome to Chapel Steel | | | | | |
| 8. | 9/1/2011 | Audio recording – Exhibit 43 | NU0001762.wav | | | | |
| 9. | 3/19/2012 | Audio recording – Exhibit 61 | NU0002347.wav | | | | |
| 10. | | Publication – An FTC Guide t o the Antitrust Laws | | | | | |
| 11. | | Chart of Storage & Processors Customers | S&P 0000304 | | | | |
| 12. | | ArcelorMittal USA – Solutions in Steel for Plate Company and product overview | Martin Exh. 134 | | | | |
| 13. | | Exhibit 1 – Metal Service Centers in the  Gulf Coast Region | | | | | |
| 14. | | Exhibit 2 – Foreign vs. Domestic at 5% Markup PV of Damages at 8% interest rate | | | | | |
| 15. | | Exhibit 3 – Freight costs of a SSNIP Test of the Edges of the Geographic Market | | | | | |
| 16. | 3/26/2012 | Email from Greg Nolan to Ginny Lindsey | Rel_Cha_0024092 | | | | |
| 18. | 3/19/2012 | Transcript of voicemail from Byron Cooper to Jeff Whiteman. | Transcript of PEX 9, NU0002347.wav | | | | |
| 19. | 2011 To 2013 | SSAB North American – Invoice Analysis | SSAB0000289 | | | | |
| 21. | | Graph showing Corp Turns | Rel_Cha_0027150 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 22. | 12/17/2011 | Email from CORP Steve Koch to Matt Tocci and Stan Altman | Rel_Cha_0001371 | | | | |
| 23. | | Personal Financial Statement (PFS) Business Banking Customer Instructions | MM000161782 – MM000161787 | | | | |
| 24. | | Work Order re: Breakdown of Commission Sales | MM000232048 | | | | |
| 26. | | Chart | NU0002714 – NU0002715 | | | | |
| 27. | | Email from Jenna Grant to Tom Good re: Nucor Hertford Bookings | NU0003493 – NU0003494 | | | | |
| 28. | | Exhibit A to Hume's/Schultz' employment agreements | Rel_Cha_0026577 – Rel_Cha-0026585 | | | | |
| 29. | | Chart of Chapel Houston customers | Rel_Cha_0000799 | | | | |
| 31. | | Website re: JSW Steel (USA) – 2 | | | | | |
| 37. | 9/1/2011 | Nucor Visitor Sign In Log | NU0000185 | | | | |
| 40. | 3/20/2012 | Nucor Visitor Sign In Log | NU0001224 | | | | |
| 42. | | American Alloy Steel, Inc. List of Commission Pay to Employees  - Inside Sales | AAS00001079 | | | | |
| 43. | | American Alloy Steel, Inc. List of Commission Pay to Employees – Inside Sales | AAS00001168 | | | | |
| 44. | | American Alloy Steel, Inc. List of Commission Pay to Employees/Agents | AAS00001170 | | | | |
| 45. | | American Alloy Steel, Inc. List of Commission Pay to Employees  - Inside Sales | AAS00001178 | | | | |
| 46. | | American Alloy Steel, Inc. List of Commission Pay to Employees – Outside Sales | AAS00001179 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 47. | | American Alloy Steel, Inc. List of Commission Pay to Employees – Inside Sales | AAS00001189 | | | | |
| 48. | 09/06/2011 | Email from Arlene Waters to Jo Ann Kotzur sending MM Product Line Sheet | TSP 0090 – TSP 0091 | | | | |
| 54. | 1/3/2012 | Email from Matt Tocci to Greg Nolan re: Houston Top Accounts and Houston Top 250.xls | Rel_Cha_0001156-Rel_Cha_0001157.xls | | | | |
| 57. | | Brochure re: MM Steel – Houston Carbon/High Strength/HSLA Offshore/Shipbuilding ABS | NU0003000 | | | | |
| 58. | | Flyer  re: ArcelorMittal – Plate in Transit Inventory | MM000030842 | | | | |
| 59. | 9/19/2011 | Email from Arlene Waters to Jo Ann Kotzur re: Pls quote | TSP 0119 | | | | |
| 60. | 9/19/2011 | Email from Arlene Waters to Tom Cegelski re: Pls quote | TSP 0120 | | | | |
| 61. | | Publication re: Steel Plate Availability for Highway Bridges | | | | | |
| 62. | | Chart of Nucor Customers | NU0004667.xls | | | | |
| 63. | 9/19/2011 | Email from Arlene Waters to Tony Bowers re: Pls quote | TSP 0121 | | | | |
| 64. | 09/19/2011 | Email from Arlene Waters to David Chamberlain re: Pls quote | TSP 0122 | | | | |
| 66. | 2012 | Nucor Product Ship/Freight Rate | NUTUSC0020532 | | | | |
| 67. | 7/3/1979 | Oral Evaluation from Dennis Smith to Matt Schultz | AAS00001389 | | | | |
| 68. | 7/11/1983 | Matthew Schultz Resignation letter to Art | AAS00001344 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Moore | | | | | |
| 69. | 7/12/1983 | Memo regarding Matt Schultz' last day from A. J. Moore to All Company Employees | AAS00001343 | | | | |
| 70. | 8/1/1997 | Memo from American Alloy Steel, Inc. to All Concerned re: New Corporate "Specialty Products Division" | MM000141 – MM000155 | | | | |
| 71. | 10/0/1997 | American Alloy's List of Commission Paid to Employees | AAS00001090 | | | | |
| 72. | | CV of David Hallimore | | | | | |
| 73. | 11/0/1997 | American Alloy's List of Commission Paid to Employees | AAS00001082 | | | | |
| 74. | 11/0/1997 | American Alloy's List of Commission Paid to Employees – Outside Sales | AAS00001080 | | | | |
| 75. | 12/0/1997 | American Alloy's List of Commission Paid to Employees – Inside Sales | AAS00001070 | | | | |
| 76. | 4/1/1998 | American Alloy's List o f Commission Paid to Employees – Outside Sales | AAS00001222 | | | | |
| 77. | 5/10/1999 | Matt Schultz's Resignation Letter to Art Moore | AAS00001421 | | | | |
| 78. | 1999 To 2012 | Chapel Houston – Selected Financial Data 1999 – 2012 | Rel_Cha_0031871 | | | | |
| 80. | 1/6/1999 | Memo re: Contract from Jim Suto to Matt Schultz and Mike Hume | Rel_Cha_0026387 – Rel_Cha_0026389 | | | | |
| 81. | 6/11/2013 | Southwestern Bell Telephone Business Record Affidavit | | | | | |
| 83. | 2004 To 2012 | Chart of Chapel Purchases | Rel_Cha_0079032 – Rel_Cha_0079036 | | | | |
| 84. | 2004 | Chart of Chapel Houston | Rel_Cha_0079028 – | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
|     | To 2012 | Purchases | Rel_Cha_0079031 | | | | |
| 85. | 2004 To 2012 | List of Vendors | Rel_Cha_0075545 – Rel_Cha_0075548 | | | | |
| 86. | 6/29/2005 | Termination of Employment Agreement and Retention Bonus Agreement between Mike Hume and Chapel Steel Corp. | Mike Hume Exh. 27 | | | | |
| 87. | 6/29/2005 | Termination of Employment Agreement and Retention Bonus Agreement between Matt Schultz and Chapel Steel Corp. | Matt Schultz Exh. 20 | | | | |
| 88. | 9/6/2006 | Strategic Management Journal: *Form or Substance: The Role of Business Plans in Venture Capital Decision Making* | | | | | |
| 89. | 2007 To 2011 | Chart of Sales by Salesperson – Houston Branch | Rel_Cha_0079118 – Rel_Cha_0079119 | | | | |
| 90. | 2007 To 2011 | Chart of Chapel Houston Sales by Product | Rel_Cha_0079120 – Rel_Cha_0079126 | | | | |
| 91. | 2007 To 2011 | Chart of Chapel Houston Customer Sales by Account Representative | Rel_Cha_0078926 – Rel_Cha_0079027 | | | | |
| 92. | 03/22/2012 | Email from Mike Hume to Matt Schultz | MM000116888 – MM000116891 | | | | |
| 93. | 4/18/2012 | Email from Mike Hume to Byron Cooper | MM000028903 – MM000028904 | | | | |
| 94. | 5/13/2009 | Article – Investors Pay Business Plans Little Heed, Study Finds | | | | | |
| 95. | 2010 | Chart of Hou 2010 Customer Sales January through December and YTD | Rel_Cha_0022718 | | | | |
| 96. | 2010 To 2011 | Chart re: Nucor Corp. – Hertford County Mill Sales of Plate | NU0001552 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 97. | 2010 To 2011 | Chart of Nucor Steel Tuscaloosa, Inc. Sales of Plate | NUTUSC0001453 | | | | |
| 98. | 2010 To 2012 | Chart re: Rule 30(b)(6) Deposition Subpoena Topic 1: ArcelorMittal USA Sales of Steel Plate in the Gulf Coast Region Geographic Location of the Top 10 Service Centers Including or in addition to Reliance/Chapel and American Alloy Jan. 2010 – Feb. 2012 | AM_USA003219 – AM_USA003222 | | | | |
| 99. | 2010 To 2012 | Chart of Southwest – Jerrell Vinson Key Accounts for 2010, 2011 and 2012 | NUTUSC0003153 – NUTUSC0003155 | | | | |
| 100. | 12/9/2010 | AJM Cellphone Bill | AAS00007472 – AAS00007575 | | | | |
| 101. | 2011 | Redline version of Memorandum of Understanding Agreement between JSW Steel and M&M Steel, LP | MM000050 – MM000052 | | | | |
| 102. | 2011 | STI/SPFA 2011 Fall Conference Attendee List | NU0001745 – NU0001747 | | | | |
| 103. | 2011 | Table 3 – JSW Contract Breach Damages | | | | | |
| 104. | 2011 | Chart of JSW customers | JSW_003615 – JSW_003617 | | | | |
| 105. | 1/1/2011 To 12/31/2011 | American Alloy's List of Top 50 Vendors | AAS00001069 | | | | |
| 106. | 2011 To 2012 | Chart of SSAB Sales | SSAB0000149 | | | | |
| 108. | 2011 To 2013 | Chart re: SSAB North America's Invoice Analysis | SSAB0000289 | | | | |
| 110. | 1/1/2011 | Memorandum of Understanding between | NU0004824 – NU0004826 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Nucor and Reliance | | | | | |
| 111. | 3/4/2011 | Letter from Daniel Miksta to Sheldon Tenenbaum confirming phone conversation re: 2011 Reliance/SSAB rebate program | SSAB0000222 | | | | |
| 113. | 4/13/2011 | Email from Jeff S. to Douglas H. re: Quote Domestic Only | AAS00002932 | | | | |
| 114. | 4/18/2011 | Email from Rajesh Khosla to Michael Fitch re: M&M Steel selling venture | JSW_002375 – JSW_002379 | | | | |
| 116. | 5/5/2011 | Email from Ben Gaug to Ben McMillin, Matt Schultz & Jo Ann Kotzur re: P&A | AAS00002965 | | | | |
| 118. | 6/1/2011 | Email form Bob Covey to Al Acock re: Wesco | AAS00000302 | | | | |
| 120. | 7/18/2011 | Email from Rajesh Khosla to Matt Tocci re: Chapel Steel Purchasing Coordinator | JSW_002463 | | | | |
| 121. | 7/19/2011 | Email from Daniel Grinslade to Matt Schultz re: Schultz – Lendable Securities | MM000161773 – MM000161774 | | | | |
| 122. | 7/25/2011 | Letter from Wells Fargo Business Banking to MM Steel, LP re: Standby Letter of Credit and Revolving Line of Credit | MM000026222 – MM000026223 | | | | |
| 123. | 7/28/2011 | Email from Greg Nolan to Matt Tocci re: follow-up | Rel_Cha_0029250 | | | | |
| 124. | 7/29/2011 | Email from Rajesh Khosla to Kelly Hume and Matt Schultz re: MM Steel Approval | JSW_000438 JSW_000443 [need to include JSW000441] | | | | |
| 125. | 8/0/2011 | Chart re: Customer Sales for Birmingham, Portland, Chicago, Houston, Philadelphia, Corporate, Ontario and Combined | Rel_Cha_0022718 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 126. | 8/1/2011 | Wells Fargo Combined Statement of Accounts re: MM Steel LP | MM000172674 – MM000172678 | | | | |
| 127. | 8/2/2011 | Agreement between JSW Steel (USA), Inc. and MM Steel LP | JSW_000001 – JSW_000003 | | | | |
| 128. | 8/9/2011 | Jo Ann Kotzur's Cellphone Bill | AAS00007465 – AAS00007471 | | | | |
| 130. | 8/10/2011 | MM Steel LP's Irrevocable Standby Letter of Credit | MM000011365 – MM000011366 | | | | |
| 131. | 8/12/2011 | Email from Rajesh Khosla to Matt Schultz and Mike Hume re: FW: MM Steel | JSW_000502 – JSW_000512 | | | | |
| 132. | 8/14/2011 | Email from Kelly Hume to Mark Dacy re: Quote Q Storage | S&P 0000129 | | | | |
| 133. | 4/21/2012 | Email from Byron Cooper to Mike Hume and Matt Schultz re: Monday | MM000018976 | | | | |
| 136. | 9/1/2011 | Joe Stratman's Cellphone Records | NU0004764 – NU0004767 | | | | |
| 137. | 8/22/2011 | Invitation from Reliance Steel & Aluminum Company/Gregg Mollins | SSAB0003475 – SSAB0003476 | | | | |
| 138. | 8/23/2011 | Randy Charles' Cellphone Bill | NUTUSC0008565 – NUTUSC0008568 | | | | |
| 139. | 4/3/2012 | Email from Byron Cooper to Mike Hume | MM000031901 | | | | |
| 140. | 9/0/2011 | Calendar Pages | NU00000125 – NU00000126 | | | | |
| 141. | 9/0/2011 | Publication: Modern Metals The Magazine for Metal Service Centers, OEMs and Fabricators | Rel_Cha_0027926 – Rel_Cha_0027931 | | | | |
| 142. | 9/0/2011 | Memorandum of Understanding between JSW Steel (USA), Inc. and MM Steel | JSW_008818 – JSW_008820 | | | | |
| 143. | 9/1/2011 | Email from Dennis Smith to Chase Scott re: Matt and Mike | AAS00000346 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 146. | 9/1/2011 | Memo from Jeff Whiteman to Stan Altman re: Houston | NU0003256 | | | | |
| 147. | 9/1/2011 | Email from Randy Skagen to Joe Stratman re: Chapel Steel | NU0004337 – NU0004338 | | | | |
| 148. | 9/1/2011 | Email from Jeff Whiteman to Joe Stratman re: Chapel Steel | NU0003255 | | | | |
| 150. | 9/1/2011 | `Email from Dan DiMicco to Joe Stratman re: Chapel Steel | NU0004332 – NU0004333 | | | | |
| 152. | 9/1/2011 | Email from Mike DiNapoli Eva Malcom | NU0003907 | | | | |
| 153. | 9/1/2011 | Email from Jeff Whiteman to Travis Hoggard re: Voice Message from Unknown (713-540-7631) | NU0001761 | | | | |
| 154. | 9/1/2011 | Email from Jeff Whiteman to Joe Stratman re: Chapel Steel | NU0003253 – NU0003254 | | | | |
| 155. | 9/1/2011 | Email from Chase Scott to Dennis Smith re: Matt and Mike | AAS00000347 | | | | |
| 156. | 9/1/2011 | Calendar appointment for Steve Dunn | SSAB0000082 | | | | |
| 157. | 4/16/2012 | Email from Byron Cooper to Mike Hume and Matt Schultz re: Wintrix | MM000032041 | | | | |
| 158. | 9/1/2011 | Wells Fargo Overview of Your PMA Account | MM00232697 – MM00232698 | | | | |
| 159. | 9/1/2011 | Email from Art Moore to Greg van Wagner | AAS00000349 – AAS00000350 | | | | |
| 160. | 9/1/2011 | Email from Randy Charles to Lisa McCollum re: Chapel Steel | NUTUSC0001885 – NUTUSC0001886 | | | | |
| 161. | 9/1/2011 | Memo from Steve Dunn to Chris Osvenar re: SBU Commercial Dunn- September 1, 2011 | SSAB0000170 – SSAB0000172 | | | | |
| 162. | 9/1/2011 | Email from Randy Charles to Joe Stratman re: Chapel | NU0004345 – NU0004346 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Steel | | | | | |
| 164. | 4/13/2012 | Email from Byron Cooper to Mike Hume | MM000032033 – MM000032035 | | | | |
| 165. | 9/1/2011 | Email from Art Moore to All Salesmen in Houston, Louisiana, and Oklahoma, William Duffy and Dennis Smith re: Matt and Mike | AAS00000345 | | | | |
| 166. | 9/1/2011 | Email from Jo Ann Kotzur to ajm@aasteel.com | AAS00000351 – AAS00000352 | | | | |
| 167. | 9/1/2011 | Email from Greg Van Wagner to ajm@aasteel.com re: Matt and Mike | AAS00000348 | | | | |
| 170. | 9/1/2011 | Email from Doug Stanford to Alan Singleton re: Reliance | TSP 0250 | | | | |
| 171. | 9/1/2011 | Email from Bob McCracken to Joe Stratman re: Chapel Steel | NU0004334 – NU0004335 | | | | |
| 172. | 9/15/2011 | Email from Mike Hume to Steve Dunn re: nice quote | MM000036093 – MM000036095 | | | | |
| 173. | 9/1/2011 | Chapel Steel W-2 Earnings | Rel_Cha_0026426 | | | | |
| 180. | 9/2/2011 | Email from Stan Altman t0 Jeff Whiteman re: HOUSTON | NU0003015 | | | | |
| 181. | 9/2/2011 | Email from Randy Charles to Lisa McCollum re: nice quote | NUTUSC0001484 – NUTUSC0001485 | | | | |
| 184. | 9/2/2011 | Email from Buzzy Bluestone to Steve Buckles re: Chapel Steel | NSSCO-014138 | | | | |
| 185. | 9/2/2011 | Email from Joe Stratman to Dan DiMicco re: Chapel Steel | NU0004347 – NU0004348 | | | | |
| 186. | 9/3/2011 | Email from Art Moore to Greg van Wagner re: Matt and Mike | AAS00000361 – AAS00000362 | | | | |
| 187. | 9/3/2011 | Email from Greg van Wagner to ajm@aasteel.com re: Matt | AAS00000363 – AAS00000365 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
|  |  | and Mike |  |  |  |  |  |
| 188. | 9/3/2011 | Email from Byron Cooper to David Loewenstein re: MM Steel Info | NSSCO-014134 – NSSCO-014136 |  |  |  |  |
| 189. | 9/3/2011 | Email from Art Moore to Greg van Wagner re: Matt and Mike | AAS00000366 – AAS00000368 |  |  |  |  |
| 190. | 9/4/2011 | Email from Stan Altman to Jeff Whiteman re: Houston | NU0003009 – NU0003010 |  |  |  |  |
| 193. | 9/5/2011 | Email from John J. Sergovic to Jack P. Biegalski re: M and M Steel | AM_USA000797 – AM_USA000798 |  |  |  |  |
| 194. | 9/5/2011 | SSAB Cellphone Bill | SSAB0010832 – SSAB0010869 |  |  |  |  |
| 195. | 12/9/2011 | Email from Steve Songer to ajm@aasteel.com | AAS00000709 |  |  |  |  |
| 196. | 9/6/2011 | Email from Douglas A. Bredy to Jack P. Biegalski re: M and M Steel | AM_USA000827 – AM_USA000829 |  |  |  |  |
| 197. | 9/6/2011 | Email from Steve Dunn to Matt Schultz re: P&D | MM 000025406 |  |  |  |  |
| 198. | 9/6/2011 | Email from Byron Cooper to Jerrell Vinson re: Material needed for General Welding Quote | NUTUSC0002765 NUTUSC0002766 --NUTUSC0002767 |  |  |  |  |
| 199. | 9/6/2011 | Email from Matt Schultz to Steve Dunn re: P&D | MM000025420 – MM000025421 |  |  |  |  |
| 200. | 9/6/2011 | Email from Matt Tocci to Stan Altman re: Jindal | Rel_Cha_0016301 |  |  |  |  |
| 201. | 9/6/2011 | Email from Jerrell Vinson to Jeff Whiteman re: Material needed for General Welding Quote | NU0002997 – NU0003000 |  |  |  |  |
| 202. | 9/6/2011 | Email from David Chamberlain to Arlene Waters re: INFO – MM Steel Product Line Sheet | TSP 0088 – TSP 0089 |  |  |  |  |
| 203. | 9/6/2011 | Email from Matt Tocci to Jeff Whiteman and Stan Altman re: MM Steel | NU0002996 |  |  |  |  |
| 204. | 9/6/2011 | Email from Arlene Waters to Jo Ann Kotzur re: INFO | AAS00000374 |  |  |  |  |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 205. | 9/6/2011 | Dennis Smith Phone Bill | AAS00003235 – AAS00003262 | | | | |
| 207. | 9/6/2011 | Email from Arlene Waters to Jo Ann Kotzur re: INFO – MM Steel Product Line Sheet | TSP 0090 – TSP 0095 | | | | |
| 210. | 9/6/2011 | Email from Arlene Waters to David Chamberlain re: business licenses issued in Fort Bend | TSP 00096 | | | | |
| 213. | 9/7/2011 | Email from Mike Hume to Arlene Waters re: MM Steel Info | TSP 0099 – TSP 0101 | | | | |
| 215. | 9/7/2011 | Email from Jeff Whiteman to Stan Altman re: MM Steel | NU0003246 | | | | |
| 216. | 9/7/2011 | Email from Mike Hume to Mat Schultz re: MM Steel Info | MM000012452- MM000012454 | | | | |
| 217. | 12/16/2011 | Email from Mike Hume to Butch Sheehy re: Thanks! | MM000065145 – MM000065147 | | | | |
| 218. | 9/7/2011 | Memo from Giselle Fuller to Chris Osvenar re: SBU Commercial Sales Report | SSAB0000101 | | | | |
| 219. | 9/7/2011 | Email from CORP Sheldon Tenenbaum to Stan Altman re: JSW (Jindal) | Rel_Cha_0009436 | | | | |
| 220. | 9/7/2011 | Email from Randy Charles to Greg Nolan re: You've seen this? | NUTUSC0005449 – NUTUSC0005450 | | | | |
| 221. | 9/7/2011 | Email from Jo Ann Kotzur to All Salesmen (All Everywhere) | AAS00000378 | | | | |
| 222. | 9/7/2011 | Email from William Brace to Yvonne Anderson re: Please Quote | MM000037660 | | | | |
| 224. | 9/5/2011 | Email from Mike Hume to Chad Murray | MM000026371 | | | | |
| 225. | 9/8/2011 | Email from Ann D'Orazio to Douglas Bredy and 21 others | SSAB0002398 | | | | |

**EXHIBIT LIST OF MM STEEL     CA/CR NO. 4:12-cv-01227                    PAGE 13 of 41**

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 226. | 9/8/2011 | Email from Art Moore to All Salesmen (All Everywhere) re: Chapel Steel | AAS0000401 | | | | |
| 226 A. | 9/8/2011 | Email from Art Moore to All Salesmen (All Everywhere) re: Chapel Steel [Redacted] | AAS0000401 | | | | |
| 227. | 9/8/2011 | Email from Dennis Smith to Rajesh Khosla re: meeting | AAS 00002059 | | | | |
| 228. | 9/8/2011 | Email from Matt Tocci to David Chamberlain re: Accounts | Rel_Cha_0000591 – Rel-Cha_0000592 | | | | |
| 229. | 9/8/2011 | Email from Dennis smith to ajm@aasteel.com re: Jindal | AAS00000404 x | | | | |
| 230. | 9/8/2011 | Memo from Steve Dunn to Chris Osvenar re: SBU Commercial Dunn – September 8, 2011 | SSAB0000173 – SSAB0000175 | | | | |
| 231. | 9/8/2011 | Email from Mike Hume to Steve Dunn re: Credit Application | SSAB0000008 – SSAB0000012 | | | | |
| 232. | 09/08/2011 | Email from Jo Ann Kotzur to ajm@aasteel.com re: [Fwd: FW: INFO] REF MATT AND MIKE | AAS00000392 – AAS00000393 | | | | |
| 233. | 9/8/2011 | Email from Art Moore to Jo Ann Kotzur re: Ref Matt and Mike | AAS00000394 – AAS00000395 | | | | |
| 234. | 9/8/2011 | Email from Jo Ann Kotzur to Wendell Hilton re: MM Steel | AAS00000400 | | | | |
| 235. | 9/8/2011 | Email from Jack P. Biegalski to Douglas Bredy and 4 others re: MM Steel | AM_USA000684 – AM_USA000687 | | | | |
| 236. | 11/21/2011 | Email from Mike Hume to Chad Murray re: What's up | MM0000100005 | | | | |
| 237. | 9/8/2011 | Email from Art Moore to Dennis Smith re: Jindal | AAS00000403 | | | | |
| 238. | 9/8/2011 | Email from Matt S. to Matt Schultz re: Fwd: Credit | MM000025530 – MM000025531 | | | | |

**EXHIBIT LIST OF MM STEEL      CA/CR NO. 4:12-cv-01227                    PAGE 14 of 41**

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Application | | | | | |
| 239. | 9/8/2011 | Email from Don Hunter to Stan Altman | Rel_Cha_0009516 | | | | |
| 240. | 9/8/2011 | Email from Mike Hume to Byron Cooper re: Plate sourcing | MM000027169 | | | | |
| 241. | 12/8/2011 | Email from Byron Cooper to Matt Schultz and Mike Hume re: P&D – Buy | MM000030905 – MM000030907 | | | | |
| 242. | 9/8/2011 | Email from Samantha Davila to Art Moore re: Phone Message | AAS00000397 | | | | |
| 243. | 9/8/2011 | Email from Mike Hume to Joe Marshall and Bill Brace re: Plate sourcing | MM000059842 | | | | |
| 244. | 9/9/2011 | Email from David Chamberlain to Arlene Waters re:  Heard u lost another one | TSP 0102 – TSP 0103 | | | | |
| 245. | 9/9/2011 | Email from Arlene Waters to David Chamberlain re: Heard u lost another one | TSP 0104 – TSP 0105 | | | | |
| 246. | 9/9/2011 | Email from David Chamberlain to Greg Nolan re: MM Steel B/L from Port | Rel_Cha_0000617 | | | | |
| 247. | 9/9/2011 | AJM Phone Bill | AAS00007536 – AAS00007538 | | | | |
| 248. | 9/9/2011 | Email from Rajesh Khosla to Dennis Smith and Art Moore re: meeting | AAS00000407 Smith Exh 309 | | | | |
| 250. | 9/9/2011 | Email from David Chamberlain to Stan Altman re: MM Steel B/L from Port | Rel_Cha_0000614 – Rel_Cha_0000616 | | | | |
| 251. | 9/9/2011 | Email from Mike Hume to Steve Dunn re: Credit Application | SSAB0000184 – SSAB0000191 | | | | |
| 252. | 9/9/2011 | Email from Steve Dunn to Mike Hume | MM000036038 | | | | |
| 253. | 2012 | Reliance Steel 2012 10-K | | | | | |
| 254. | 9/9/2011 | Email from Matt Schultz to | MM000025436 – | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Steve Dunn re: Inquiry | MM000025438 | | | | |
| 255. | 9/9/2011 | Email from Rajesh Khosla to Dennis Smith and Art Moore re: Meeting | JSW_000583 | | | | |
| 256. | 3/15/2011 | Email from Kim Kleiser to Mike Hume re: New Hire Paperwork | Rel_Cha_0026390 – Rel_Cha_0026392 | | | | |
| 257. | 2012 | PowerPoint – Nucor Plate Group Sales Meeting | NUTUSC0007328 – NUTUSC0007460 | | | | |
| 258. | 9/9/2011 | Email from CORP Steve Koch to Matt Tocci re: Kiewit Offshore | Rel_Cha_0007781 | | | | |
| 261. | 9/12/2011 | Email from Bob Moore to Matt Schultz re: Turkish plate (with attachment) | MM000132828 | | | | |
| 262. | 9/12/2011 | Email from Byron Cooper to Mike Hume | MM000030629 | | | | |
| 263. | 9/12/2011 | Email from Alicia Schmitt to Dennis Smith re: visit | AAS00002092 – AAS00002093 | | | | |
| 264. | 9/12/2011 | Email from Bryan Denner to Jeff Whiteman re: Saturday | Rel_Cha_0017295 | | | | |
| 265. | 9/12/2011 | Email from Jeff Whiteman to Stan Altman re: HOU-5187 New PO Attached | NU0003243 – NU0003244 | | | | |
| 267. | 9/13/2011 | Email from Rajesh Khosla to Dennis Smith re: Meeting | AAS00000421 – AAS00000422 | | | | |
| 268. | 9/13/2011 | AIST  Meeting Minutes Plate Rolling Technology Committee | NU0004475 – NU0004481 | | | | |
| 269. | 9/13/2011 | Email from Chuck Schmitt to Dan Miksta re: Pebble Beach | SSAB0002502 | | | | |
| 270. | 9/13/2011 | Email from Eva Malcom to Stan Altman re: HOU-5187 New PO Attached | Rel_Cha_0002689 – Rel_Cha_0002690 | | | | |
| 272. | 1/30/2009 | Email from Art Moore to Wendell Hilton Re:  Greens Bayou | AAS00001563 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 273. | 9/14/2011 | Email from Mike Hume to Steve Dunn re: Quote Needed | MM000036081 – MM000036083 | | | | |
| 274. | 9/14/2011 | Email from Chris Osvenar to Bill Brooks re: Landmark | SSAB0003839 | | | | |
| 275. | 9/14/2011 | Email from Matt Tocci to Pat Jones re: signatures | Rel_Cha_0022441 – Rel_Cha_0022442 | | | | |
| 276. | 9/14/2011 | Email from Mike Hume to Steve Dunn | MM000036076 – MM000036078 | | | | |
| 279. | 9/15/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M | AAS00000444 | | | | |
| 280. | 9/15/2011 | Email from Jo Ann Kotzur to AJM re: M&M | AAS00000445 | | | | |
| 281. | 9/15/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M | AAS00000446 | | | | |
| 282. | 9/15/2011 | Visitors Register | AAS00001316 | | | | |
| 283. | 9/15/2011 | Email from John Murray to Gregg J. Mollins re: FW: Misc | Rel_Cha_0079174 – Rel_Cha_0079175 | | | | |
| 284. | 9/15/2011 | Email from Rajesh Khosla to Dennis Smith and Art Moore re: Meeting | AAS00000438 – AAS00000443 | | | | |
| 285. | 9/15/2011 | Email from Mike Hume to Steve Dunn | MM000036109 – MM000036110 | | | | |
| 286. | 9/15/2011 | Memo from Steve Dunn to Chris Osvenar re: SBU Commercial Dunn – September 15, 2011 | SSAB0000176 – SSAB0000178 | | | | |
| 287. | 9/15/2011 | Email from Rajesh Khosla to Dennis Smith and Art Moore re: Meeting | JSW_002883 – JSW-002888 | | | | |
| 288. | 9/15/2011 | Email from Chris Osvenar to Chuck Schmitt re: SBU Houston – Dunn's Report | SSAB0000102 | | | | |
| 289. | 9/15/2011 | Email from Chris Osvenar to Steve Dunn re: SBU Houston – Dunn's report | SSAB0000103 | | | | |
| 291. | 9/16/2011 | Email from Steve Dunn to | MM000036205 – | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Mike Hume | MM000036206 | | | | |
| 292. | 9/16/2011 | Email from Stan Altman to Steve Koch re: American Alloy/Jindal | Rel_Cha_0000548 | | | | |
| 293. | 9/16/2011 | Email from Thomas A. Endres to David N. Miles re: MM Steel – Ex Chapel Houston | TSP 0142 | | | | |
| 294. | 9/16/2011 | Email from Ginny Lindsey to Altman, Nolan and Tocci re: American Alloy/Jindal | Rel_Cha_0001025 | | | | |
| 296. | 9/16/2011 | Email from CORP Steve Koch to Stan Altman re: American Alloy/Jindal | Rel_Cha_0000485 | | | | |
| 297. | 9/16/2011 | Email from CORP Steve Koch to Stan Altman | Rel_Cha_0009640 | | | | |
| 299. | 9/17/2011 | Email from David Chamberlain to Greg Nolan and Matt Tocci re: Accts to Call On | Rel_Cha_0018614 | | | | |
| 303. | 9/19/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M CONFIDENTIAL | AAS00000452 | | | | |
| 303 A | 9/19/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M CONFIDENTIAL [Redacted] | AAS00000452 | | | | |
| 304. | 9/19/2011 | Email from Chad E. Murray to Vida R. Giniotis re: M&M Steel | AM_USA001738 – AM_USA001740 | | | | |
| 305. | 9/19/2011 | Email from Taylor Groth to Vida R. Giniotis re: M&M Steel | AM_USA001732 – AM_USA001734 | | | | |
| 306. | 9/19/2011 | Email from Chad E. Murray to Vida R. Giniotis re: M&M Steel | AM_USA001735 – AM_USA001736 | | | | |
| 307. | 9/19/2011 | Email from Arlene Waters to Tom Harris re: Pls quote – add | TSP 0117 | | | | |
| 308. | 9/19/2011 | Email from Arlene Waters | TSP 0109 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | to Mike Hume re: Pls quote | | | | | |
| 309. | 9/20/2011 | Email from Rajesh Khosla to Dennis Smith re: SA 516-70 As Rolled W/Norm T.C. | JSW_002907 – JSW_002908 | | | | |
| 310. | 9/20/2011 | Chapel Steel Weekly Steel Market Report | Rel_Cha_0005684 – Rel_Cha_0005686 | | | | |
| 314. | 9/23/2011 | Email from Jeff S. to Matt Schultz re: QUOTE PRICE & DEL DOMESTIC ONLY | AAS00000463 | | | | |
| 315. | 9/23/2011 | Email from Bob Embry to CORP Gregg Mollins and CORP Sheldon Tenenbaum re: Scanned from mailroom 9/23/2011 | Rel_Cha_0080286 – Rel_Cha_0080289 | | | | |
| 317. | 9/24/2011 | Nucor Steel – Hertford Cellphone Bill | NU0001382 – NU0001387 | | | | |
| 319. | 9/25/2011 | Email from Rajesh Khosla to Michael Fitch re: Plate Sales Activity week ending September 24 | JSW_002927 | | | | |
| 322. | 9/26/2011 | Email from Dan Miksta to Sean Keenan and Chuck Schmitt re: NBU Commercial Sales Weekly Reports | SSASB0000096 – SSASB0000098 | | | | |
| 323. | 9/26/2011 | Email from Steve Dunn to Sean Keenan re: New Industries [Redacted] | SSAB0000015 – SSAB0000018 | | | | |
| 327. | 9/27/2011 | Email from Stan Altman to Jeff Whiteman re: At my desk, give me a call | Rel_Cha_0011010 | | | | |
| 328. | 9/27/2011 | Email from CORP Gregg Mollins to Michael Fitch re: Confirming dinner Tues. October 4th | Rel_Cha_0035175- Rel_Cha_0035177 | | | | |
| 330. | 9/27/2011 | Email from Greg Nolan to Marc Feinberg re: Quote Please delv to Spartanburg SC Siskin | Rel_Cha_0029294 – Rel_Cha_0029296 | | | | |
| 331. | 9/27/2011 | Email from CORP Gregg Mollins to Bob Embry re: Dinner – Wed., Oct. 5th | Rel_Cha_0080394 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 332. | 9/28/2011 | Email from Michael Fitch to Rajesh Khosla Re:  Dinner with Reliance | JSW_000703 – JSW_000704 | | | | |
| 336. | 9/29/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M | AAS00000489 | | | | |
| 336 A. | 9/29/2011 | Email from Art Moore to Jo Ann Kotzur re: M&M [Redacted] | AAS00000489 | | | | |
| 340. | 10/1/2011 | SSAB Cellphone Bill | SSAB0010958 – SSAB0010970 | | | | |
| 341. | 10/3/2011 | Email from Mike Hume to Steve Dunn | MM000036115 – MM000036116 | | | | |
| 342. | 10/3/2011 | Email from Steven Dunn to Mike Hume | SSAB0000020 | | | | |
| 343. | 10/3/2011 | Email from CORP Steve Koch to Stan Altman re: Jindal – JSW | Rel_Cha_0052360 – Rel_Cha_0052361 | | | | |
| 348. | 10/5/2011 | Email form CORP Steve Koch to Stan Altman re: Market Information | Rel_Cha_0009744 – Rel_Cha_0009745 | | | | |
| 349. | 10/5/2011 | Email from AIST News to Dan Miksta re: Three AIST Events, Three Industry Leader Keynoters, One Location 6-8 Nov., 2011 | SSAB0003315 – SSAB0003316 | | | | |
| 352. | 10/6/2011 | Email from Steve Dunn to Carol Smith re: Inq for New Orleans – Bid for Honiron Corp. | SSAB0000090 – SSAB0000091 | | | | |
| 353. | 10/6/2011 | Memo from Lester Bridges to Chris Osvenar re: Market Report | SSAB0000220 | | | | |
| 355. | 10/7/2011 | Nucor Corporation Business Expense Report | NUTUS0001430 – NUTUS0001431 | | | | |
| 356. | 12/8/2011 | Email from Byron Cooper to Matt Schultz and Mike Hume re: P&D – Buy | MM000030895 – MM000030897 | | | | |
| 357. | 10/9/2011 | Email from Greg Nolan to Jerrell Vinson re: Alabama Game | Rel_Cha_0040498 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 358. | 10/9/2011 | AJM Cellphone Bill | AAS00007542 | | | | |
| 359. | 10/11/2011 | Email from Arlene Waters to David Chamberlain re: A wish for all the difficult people in your life… | TSP000110 – TSP000113 | | | | |
| 360. | 10/13/2011 | Email from Jerrell Vinson to Jeff Whiteman re: Confidential Information | NU00000019 – NU00000020 | | | | |
| 361. | 10/13/2011 | Email from Stan Altman to Jeff Whiteman re: Today | Rel_Cha_0011014 | | | | |
| 362. | 10/14/2011 | Email from Matt Tocci to Dave Johns re: plate quote | Rel_Cha_0001852 – Rel_Cha_0001853 | | | | |
| 365. | 10/17/2011 | Email from Scrap Trading to AJM re: Scrap | AAS00000533 | | | | |
| 371. | 10/18/2011 | Email from Matt Schultz to Rajesh Khosla re: Stock Buy | MM000011230 | | | | |
| 371 A. | 10/18/2011 | Email from Matt Schultz to Rajesh Khosla re: Stock Buy [Redacted] | MM000011230 | | | | |
| 372. | 10/18/2011 | Email from Chad E. Murray to Taylor J. Groth re: M&M Steel | AM_USA002543 | | | | |
| 373. | 10/18/2011 | Email from Steve Dunn to Connie Pittman re: Inq for NOLA – Pala/Exxon 11-6114 | SSAB0000092 – SSAB0000093 | | | | |
| 374. | 10/19/2011 | Email from Jack P. Biegalski to Douglas Bredy re: M&M Steel RFQ | AM_USA000721 – AM_USA000724 | | | | |
| 377. | 10/19/2011 | Email from Taylor Groth to Mike Hume | MM000026595 – MM000026597 | | | | |
| 378. | 10/19/2011 | Email from Chad E. Murray to Taylor Groth re: M&M Steel RFQ | AM_USA002552 – AM_USA002554 | | | | |
| 379. | 10/19/2011 | Email from Matt Schultz to Taylor Groth re: M&M Steel RFQ | MM000010338 – MM000010341 | | | | |
| 382. | 10/19/2011 | Email from Vida R. Giniotis to Taylor Groth | AM_USA002566 – AM_USA002567 | | | | |
| 383. | 10/19/2011 | Email from Rajesh Khosla | JSW_003000 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | to Matt Tocci Re: New Chapel Business | | | | | |
| 384. | 10/19/2011 | Email from Rajesh Khosla to Michael Fitch re: MM Steel | JSW_000678 | | | | |
| 386. | 10/20/2011 | Email from Rajesh Khosla to Matt Tocci re: New Chapel Business | Rel_Cha_0017743 – Rel_Cha_0017744 | | | | |
| 391. | 10/21/2011 | Email from Stan Altman to Jeff Whiteman | Rel_Cha_0032977 | | | | |
| 392. | 10/21/2011 | Email from Mike Hume to Rajesh Khosla and Matt Schultz re: Meeting yesterday | JSW_001748 – JSW_001749 | | | | |
| 393. | 10/21/2011 | Email from Chad E. Murray to Taylor Groth re: MM Steel Credit Application | AM_USA000822 - AM_USA000823 | | | | |
| 394. | 10/21/2011 | Email from Rajesh Khosla to Michael Fitch fw: Meeting Yesterday | JSW_000682 – JSW_000683 | | | | |
| 396. | 10/21/2011 | Email from Art Moore to Greg van Wagner re: Chapel Credit Reference Answer Back on Wagner | AAS00000557 – AAS00000558 | | | | |
| 397. | 10/21/2011 | Email from Art Moore to Anne Haynes re: Wagner Plate Works Houston/Tulsa/Calif. | AAS00000561 | | | | |
| 398. | 10/21/2011 | Email from Mike Hume to Rajesh Khosla and Matt Schultz re: Meeting yesterday | MM000011116 | | | | |
| 399. | 10/21/2011 | Email from Steve Dunn to Mike Hume | SSAB0000041 – SSAB0000042 | | | | |
| 400. | 10/21/2011 | Email from Mike Hume to Steve Dunn | MM000036132 | | | | |
| 401. | 10/21/2011 | Email from Steve Dunn to Mike Hume | SSAB0000043 – SSAB0000044 | | | | |
| 406. | 10/24/2011 | Email from Steve Dunn to Mike Hume | SSAB 0000049 – SSAB0000053 | | | | |
| 407. | 10/24/2011 | Email from Rajesh Khosla to Matt Tocci re: New | JSW_003030 – JSW_003032 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Chapel Business | | | | | |
| 408. | 10/24/2011 | Email from Bryan Denner to Stan Altman re: Wild Dunes Confirmation Numbers | Rel_Cha_0049650 – Rel_Cha_0049651 | | | | |
| 410. | 10/24/2011 | Email from Chad E. Murray to Taylor J. Groth re: M&M Steel | AM_USA001839 | | | | |
| 411. | 10/24/2011 | U.S. Cellular Bill for Jeff Whiteman | NU0001375 – NU0001381 | | | | |
| 412. | 10/24/2011 | Email from Matt Tocci to Rajesh Khosla re: New Chapel Business | Rel_Cha_0016432 – Rel_Cha_0016434 | | | | |
| 413. | 10/24/2011 | Email from Steven Dunn to Mike Hume | MM000036221 – MM000036223 | | | | |
| 414. | 10/24/2011 | Email from Chad E. Murray to Taylor J. Groth re: M&M Steel RFQ | AM_USA001833- AM_USA001834 | | | | |
| 415. | 10/25/2011 | Email from Corp Steve Koch to Matt Tocci | Rel_Cha_0017841 | | | | |
| 416. | 10/25/2011 | Email from Rick Blume to John Ferriola re: Attending Customers – Nucor Customer Outing | NU0004473 and Excel Chart | | | | |
| 417. | 10/25/2011 | Email from Dennis Smith to Laura Romo re: Out of Office | AAS00002368 | | | | |
| 418. | 10/26/2011 | Email from Mike Hume to Lisa McCollum re: quote | MM000036017 | | | | |
| 419. | 10/26/2011 | Email from Michael Fitch to Matt Tocci and Rajesh Khosla re: Houston Stock | Rel_Cha_0017876- Rel_Cha_0017877 | | | | |
| 420. | 9/26/2011 | Email from Dan Miksta to Sean Keenan and Chuck Schmitt re: NBU Commercial Sales Weekly Report | SSAB0000096 – SSAB0000098 | | | | |
| 421. | 10/26/2011 | Email from Matt Schultz to Jacus Andres re: P&D | MM000010592- MM000010593 | | | | |
| 422. | 10/26/2011 | Email from Matt Tocci to Michael Fitch re: Houston | Rel_Cha_0016452 – Rel_Cha_0016453 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | Stock | | | | | |
| 424. | 10/26/2011 | Email from Lisa McCollum to Randy Charles re: quote | NUTUSC0005254 – NUTUSC0005255 | | | | |
| 425. | 10/26/2011 | Email from Mike Hume to Zack Lucas re; Misc. | EVRAZ 0016 | | | | |
| 427. | 10/26/2011 | Email from Matt Tocci to Rajesh Khosla re: Houston Stock | Rel_Cha_0016435 | | | | |
| 428. | 10/27/2011 | Email from CORP Gregg Mollins to Dan DiMicco re: UPDATE 2 – Reliance Steel's Q3 Profit up, but sees Q4 lower/ Reuters | Rel_Cha_0035181 | | | | |
| 429. | 10/27/2011 | Reliance Steel & Aluminum's CEO Discusses Q3 2011 Results – Earnings Call Transcript | | | | | |
| 430. | 10/27/2011 | Email from Mike Hume to Zack Lucas | EVRAZ 0138 | | | | |
| 431. | 10/28/2011 | Invoice No. 61EXP102811from Nucor Steel Hertford to Jeff Whiteman | NU0001548 – NU0001551 | | | | |
| 432. | 10/28/2011 | Email from Ginny Lindsey to Kris Coronel re: PO Status | Rel_Cha_0024296 – Rel_Cha_0024297 | | | | |
| 433. | 10/31/2011 | Nucor Corporation Business Expense Report | NUTUS0001393 – NUTUS0001394 | | | | |
| 434. | 10/31/2011 | Email from Jerrell Vinson to Alicia Schmitt re: AWMI | SSAB0005232 | | | | |
| 436. | 10/31/2011 | Email from David Chamberlain to Wayne Whittington re: Order Status – PO 10681 | Rel_Cha_0002903 – Rel_Cha_0002904 | | | | |
| 439. | 11/1/2011 | Email from Art Moore to Greg van Wagner re: depot material in Houston | AAS00000611 – AAS00000615 | | | | |
| 440. | 11/1/2011 | Email from David Chamberlain to Stan Altman re: Arcelor…Bringing Plate to Houston | Rel_Cha_0025946 | | | | |
| 442. | 11/1/2011 | Email from Eva Malcom to | NU0001702 – | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Barbara O'Connor re: Top 10 Customers.xlsx | NU0001703 | | | | |
| 443. | | IBIS World Industry Report 42351 | Rel_Cha_0000035 – Rel_Cha_0000067 | | | | |
| 445. | 11/2/2011 | Email from Taylor Groth to Chad E. Murray re: M&M Steel | AM_USA000514 | | | | |
| 450. | 11/4/2011 | Email from Grace Villavicencio to Veronica Narvaez re: HOU-5247 New PO Attached | Rel_Cha_0034317 – Rel_Cha_0034319 | | | | |
| 451. | 11/7/2011 | Email from Mike Hume to Steve Dunn | MM000036159 – MM000036161 | | | | |
| 452. | 11/8/2011 | Email from Jeff Whiteman to Phil Bischof re: Plate Mill Revised Presentation | NU0005040-NU0005041-NU0005083 | | | | |
| 453. | 10/26/2011 | Email from Matt Schultz to Byron Cooper re: RFQ | MM000012530 | | | | |
| 456. | 11/17/2011 | Email from Steve Dunn to Matt Schultz | SSAB0000075 – SSAB0000076 | | | | |
| 457. | 11/19/2011 | Gregg Mollin's Remittance Statement | Rel_Cha_0031646 – Rel_Cha_0031657 | | | | |
| 458. | 2004 To 2012 | Chart of Chapel Purchases from 2004 – 2012 | Rel_Cha_0079032 – Rel_Cha_0079036 | | | | |
| 460. | 11/22/2011 | Email from Krystal Rich-Choae to Rick Blume re: Weekly Flat Products Call Update Nov. 21, 2011 | NU0004981 – NU0004982 | | | | |
| 461. | 11/22/2011 | Email from Matt Schultz to Chad E. Murray re: What's up | AM_USA002637 – AM_USA002638 | | | | |
| 462. | 11/23/2011 | Email from Matt Schultz to Byron Cooper re: PO's 81 – 85 for North Shore | MM000012720 – MM000012721 | | | | |
| 463. | 11/23/2011 | Email from Matt Schultz to Rajesh Khosla re: LC | JSW_001893 – JSW_001898 | | | | |
| 464. | 11/23/2011 | Email from Emily Watkins to Jerrell Vinson re: Your Purchase Order [203284] from North Shore Steel | NUTUSC0001813 – NUTUSC0001815 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | [Nucor Steel Tuscaloosa, In.] | | | | | |
| 465. | 11/24/2011 | Email from Jeff Whiteman to Eva Malcom and Phil Bischof re: North Shore | NU0001852 – NU0001860 | | | | |
| 466. | 11/24/2011 | U.S. Cellular Bill for Jeff Whiteman | NU0001368 – NU0001374 | | | | |
| 467. | 11/28/2011 | Email from Chad E. Murray to Douglas A. Bredy re: What's up | AM_USA000824 – AM_USA000826 | | | | |
| 470. | 12/0/2011 | Publication: IBIS World Where Knowledge is Power Mettle: IBIS World Industry Report 42351 Metal Wholesaling in the US | Rel_Cha_0000001 – Rel_Cha_0000034 | | | | |
| 471. | 12/1/2011 | Email from Matt Tocci to Stan Altman re: Merry Christmas | Rel_Cha_0010233 | | | | |
| 473. | 12/1/2011 | Email from Grace Villavicencio to Justin Koniz re: Industrias van dam alloy global | Rel_Cha_0000747 | | | | |
| 475. | 12/1/2011 | Email from Matt Tocci to Ginny Lindsey re: MM Steel | Rel_Cha_0000915  Rel_Cha_0001371 | | | | |
| 476. | 12/1/2011 | Wells Fargo Overview of Your PMA Account | MM000194549 | | | | |
| 477. | 1/11/2012 | Email from Todd Birdsong to Matt Tocci and Joshua Crabb re: Chapel Steel/Hahn & Clay RFQ 026888-C 1/10/2012 | Rel_Cha_0080090 – Rel_Cha_0080091 | | | | |
| 478. | 12/1/2011 | Email from Matt Schultz to Andreas Mairhofer re: P&D – Hot one! | MM000025486 – MM000025488 | | | | |
| 479. | 12/1/2011 | Email from Geoffrey Forney to Matt Schultz re: test | Rel_Cha_0016294 | | | | |
| 482. | 12/6/2011 | Email from CORP Greg Mollins to CORP Steve Koch | Rel_Cha_0027299 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 483. | 12/7/2011 | Email from Matt Schultz to Chad E. Murray re: follow up | MM000010039 – MM000010040 | | | | |
| 484. | 12/8/2011 | Email from Mary Harris to Jerrell Vinson re: Your Purchase Order [203285] from North Shore Steel | NUTUSC0001816 – NUTUSC0001817 | | | | |
| 485. | 12/8/2011 | Email from Jerrell Vinson to Byron Cooper re: Your Purchase Order [203285] from North Shore Steel | NUTUSC0003494 – NUTUSC0003495 | | | | |
| 487. | 12/8/2011 | Email from Jerrell Vinson to Jeff Whiteman re: 2012 Plan | NU0002737 – NU0002740 | | | | |
| 488. | 12/8/2011 | Email from Justin G. McDonald to Matt Schultz re: Follow up | MM000010295 – MM000010297 | | | | |
| 489. | 12/9/2011 | Email from Steve Songer to Art Moore | AAS00000704 | | | | |
| 490. | 03/27/2012 | Email from Todd Birdsong to Matt Tocci re: MM Steel H-10216 12B027X | Rel_Cha_0080097 – Rel_Cha_0080098 | | | | |
| 491. | 12/9/2011 | Email from Art Moore to Greg Van Wagner re: Voest/M&M | AAS00000707 | | | | |
| 492. | 12/9/2011 | Email from Ginny Lindsey to Matt Tocci and Stan Altman re: MM Steel | Rel_Cha_0001370 | | | | |
| 493. | 12/11/2011 | Email from Brian Newland to AJM re: potential of pre-produced sales | AM_USA002983 – AM_USA002985 | | | | |
| 494. | 12/12/2011 | Email from Dennis Smith to AJM re: Voest/M&M | AAS00000711 – AAS00000712 | | | | |
| 495. | 12/12/2011 | Email from Matt Schultz to Chad E. Murray re: follow up | MM000010041 – MM000010042 | | | | |
| 496. | 12/13/2011 | Email from Greg van Wagner to Art Moore and Dennis Smith re: Voest/M&M | AAS00000716 – AAS00000717 | | | | |
| 497. | 12/13/2011 | Email from Art Moore to Greg Van Wagner re: | AAS00000718 – AAS00000719 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Voest/M&M | | | | | |
| 498. | 12/13/2011 | Email from Justin McDonald to Matt Schultz re: Follow up | MM000010291 – MM000010292 | | | | |
| 499. | 12/31/2011 | Email from Dee Endlein to Karl Fridrich re: 2011 Summary Branch Recap.xls | Rel_Cha_0022717 – Rel_Cha_0022718 | | | | |
| 500. | 12/15/2011 | Email from Matt Tocci to Stan Altman re: Ginny | Rel_Cha_0001884 | | | | |
| 501. | 12/15/2011 | Email from Ginny Lindsey to Chris Hanzelin re: 2" x A516-70N | Rel_Cha_0006790 – Rel_Cha_0006791 | | | | |
| 503. | 2/16/2011 | Email from Randall Fox to Michael Fitch re: Friday Call – 2/17/12 at 7:00 am Houston Time; 6:30 pm. Mumbai Time | JSW_004976 – JSW_004978 | | | | |
| 504. | 12/16/2011 | Email from Matt Schultz to Mairhofer Andreas re: pricing SA516 – 70 | Voest 00011 | | | | |
| 505. | 12/19/2011 | Email from Matt Tocci to CORP Steve Koch | Rel_Cha_0001885 | | | | |
| 506. | 12/19/2011 | Email from Emily Watkins to Tom Good re: Nucor Hertford Bookings | NU0002714 – NU0002715 | | | | |
| 507. | 12/19/2011 | Meeting scheduled by CORP Steve Koch re: Contact MM Steel | Rel_Cha_0027478 | | | | |
| 508. | 12/19/2011 | Email from Michael Fitch to Rao Seshagiri re: Weekly Activities – JSW Steel (USA) Baytown – Week 50 | JSW_005310 – JSW_005312 | | | | |
| 509. | 12/21/2011 | Email from Mike Hume to Matt Schultz re: Special offering… | MM000010289 – MM000010290 | | | | |
| 511. | 12/24/2011 | U. S. Cellular Bill for Jeff Whiteman | NU0001401 – NU0001406 | | | | |
| 512. | 12/29/2011 | Contact – Matt Tocci Met at JSW | JSW_002397 | | | | |
| 513. | 12/29/2011 | Email from Mary Harris to Emily Watkins re: PO's Shipping to Greensport | NUTUSC0004126 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 514. | 12/31/2011 | Reliance Steel & Aluminum Co. Form 10-K | | | | | |
| 515. | 12/31/2011 | Nucor Corporation Form 10-K | | | | | |
| 517. | 1/0/2012 | Presentation – Nucor Plate Group Sales Meeting | NU0003919 – NU0003996 | | | | |
| 518. | 1/12/2012 To 12/31/2012 | American Alloy Steel, Inc. Top 50 Vendors | AAS00001068 | | | | |
| 519. | 1/1/2012 | Presentation – New Plate Mill Project January 2012 | NU0007376 – NU0007435 | | | | |
| 521. | 1/3/2012 | Email from Mike Hume to Byron Cooper copying Matt Schultz re: further discussions | MM000012460 | | | | |
| 523. | 1/3/2012 | Email from Stan Altman to Eva Malcom and Jeff re: Your Purchase Order [10869] from Greens Bayou Pipe Mill, LP | NU0003349 – NU0003352 | | | | |
| 524. | 1/4/2012 | Email from Jerrell Vinson to Andy Barr re: Tuscaloosa Sales Meeting | NUTUSC0003166 – NUTUSC0003168 | | | | |
| 525. | 1/4/2012 | Email from David Chamberlain to Wayne Whittington re: Your Purchase Order [10869] from Greens Bayou Pipe Mill, LP | Rel_Cha_0002760 – Rel_Cha_0002763 | | | | |
| 526. | 1/4/2012 | ArcelorMittal Burns Harbor, LLC Purchase Order to Chapel Steel | Rel_Cha_0015697 – Rel_Cha_0015698 | | | | |
| 528. | 1/5/2012 | Email from Mike Hume to Justin G. McDonald re: plate | MM000026456 – MM000026457 | | | | |
| 529. | 1/5/2012 | Email from Matt Schultz to Chad Murray re: Special Offering… | MM000010296 – MM000010297 | | | | |
| 532. | 1/5/2012 | Email from Stan Altman to Jeff Whiteman re: Plate quote.xlsx | NU0002631 – NU0002632 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 534. | 1/9/2012 | Email from Jo Ann Kotzur to Art Moore re: Stan Altman – Chapel | AAS00000010 | | | | |
| 535. | 1/9/2012 | Email from David Chamberlain to Greg Nolan re: Houston Top 250.xls | Rel_Cha_0000642 – Rel_Cha_0000643 | | | | |
| 536. | 1/10/2012 | Email from Andy Barr to Randy Charles and Jeff Whiteman re: Nucor Plate Group Sales Meeting – 1.12.2012.pptx | NU0003918 – NU0003919 | | | | |
| 537. | 1/10/2012 | Email from Matt Schultz to Chad Murray re: Special offering… | MM000010298- MM000010299 | | | | |
| 538. | 1/11/2012 | Email from Joshua Crabb to Todd Birdsong re: Chapel Steel/Hahn & Clay RFQ | Rel_Cha_0001414 – Rel_Cha_0001415 | | | | |
| 539. | 1/18/2012 | Email from Mike Hume to Matt Schultz | MM000025416 – MM000025418 | | | | |
| 540. | 1/19/2012 | Email from James Covey to Wendell Hilton and Art Moore Re: American Alloy Steel/Hahn & Clay New Plate RFQ | AAS00000034 – AAS00000035 | | | | |
| 541. | 1/19/2012 | Email from Jeff Whiteman to Byron Cooper re: Call | NU0003170 | | | | |
| 543. | 1/20/2012 | Visitors Register | AAS00001331 | | | | |
| 544. | 1/20/2012 | Email from Mike Hume to Byron Cooper re: ideas to work together | MM000012461 – MM000012463 | | | | |
| 545. | 1/20/2012 | Email from Byron Cooper to Mike Hume re: ideas to work together | MM000018307 – MM000018308 | | | | |
| 546. | 1/24/2012 | Email from Matt Schultz to Chad Murray re: Special offering… | MM000010300 – MM000010302 | | | | |
| 547. | 1/31/2012 | Email from Byron Cooper to Buzzy Bluestone re: MM Steel | NSSC0-014069 – NSSC0-014072 | | | | |
| 548. | 1/31/2012 | Email from Mike Hume to Byron Cooper re: Summary | MM000012464 – MM000012466 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | from Meeting | | | | | |
| 549. | 2/1/2012 | Email from Byron Cooper to Mary Harris re: MM Customer COO | NSSCO-014160 | | | | |
| 550. | 2/2/2012 | Email from Matt Schultz to Byron Cooper re: API2H50 | MM000013397 – MM000013398 | | | | |
| 551. | 2/6/2012 | Email from Jeff Whiteman to Randy Charles re: Chapel/Tusk Feb | NU0003151 | | | | |
| 552. | 2/6/2012 | Email from Matt Schultz to Byron Cooper re: pricing | MM000013432 | | | | |
| 555. | 2/16/20121 | Email from Todd Birdsong to Grace Villavicencio re: PO 82920 | Rel_Cha_0001201 | | | | |
| 559. | 2/23/2012 | Email from Matt Schultz to Byron Cooper re: Sold | MM000013777 – MM000013778 | | | | |
| 560. | 2/23/2012 | Email from Jo Ann Kotzur to Terri Campbell re: HOU-5409 New PO Attached | AAS00000114 – AAS00000115 | | | | |
| 561. | 2/24/2012 | Email from Mike Hume to Gus | MM000026715 – MM000026716 | | | | |
| 562. | 2/24/2012 | Email from Byron Cooper To Buzzy Bluestone re: We need to put the brakes on the MM Steel over $1 mil open or to ship soon | NSSCO-014060 – NSSCO-014062 | | | | |
| 563. | 2/29/2012 | Email from Matt Tocci re: MMS | Rel_Cha_0031435 | | | | |
| 564. | 2/29/2012 | Email from Eva Malcom to Phil Bischof re: NEXT WEEK | NU0001763 – NU0001764 | | | | |
| 568. | 3/1/2012 | Email from Buzzy Bluestone to Byron Cooper re: MM Steel – Memo of Understanding | NSSCO – 014045-NSSC0 – 014050 | | | | |
| 570. | 3/1/2012 | Email from Jerrell Vinson to Jeff Whiteman re: HOT RFQ JSW Steel (USA) Inc. Price | NU0002434 – NU0002436 | | | | |
| 571. | 3/1/2012 | Email from Matt Tocci to Todd Birdsong re: Nucor | Rel_Cha_0016751 | | | | |
| 573. | 3/2/2012 | Email from Jerrell Vinson | NUTUSC0002890 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | to Jeff Whiteman re: Meeting on 2/7 | | | | | |
| 574. | 3/5/2012 | Email from Byron Cooper to Jeff Whiteman re: Meeting | NU0002415 | | | | |
| 575. | 3/5/2012 | Email from Marcia Katz to Byron Cooper; Stan Katz; Buzzy Bluestone re: Memo of Understanding with notes from BB and MK | NSSCO-014800 – NSSCO-014803 | | | | |
| 577. | 3/5/2012 | Email from Stan Altman to Jeff Whiteman re: Thursday | Rel_Cha_0033455 – Rel_Cha_0033456 | | | | |
| 579. | 3/7/2012 | Email from Jeff Whiteman to Stan Altman re: Houston | Rel_Cha_0032846 | | | | |
| 580. | 3/7/2012 | Email from Byron Cooper to Steve Buckles re: Nucor Meeting | NSSCO-014153 | | | | |
| 581. | 3/8/2012 | Nucor Steel Credit Application | NUTUSC0004963 – NUTUSC0004965 | | | | |
| 582. | 3/8/2012 | Email from Jeff Whiteman to Daphne Lewis re: Your Purchase Order [11253] from Greens Bayou Pipe Mill, LP [Nucor Plate Group] | NU0001768 – NU0001771 | | | | |
| 583. | 3/9/2012 | Email from Stan Altman to Jeff Whiteman re: Steve Koch Questions | Rel_Cha_0033459 | | | | |
| 584. | 3/11/2012 | Nucor Corporation Business Expense Report | NUTUSC0001316 – NUTUSC0001317 | | | | |
| 585. | 3/11/2012 | Nucor Corporation Business Expense Report | NUTUSC0001325 – NUTUSC0001326 | | | | |
| 586. | 3/12/2012 | Nucor Corporation Business Expense Report | NU0001307 – NU0001308 | | | | |
| 587. | 3/12/2012 | Email from Greg Nolan to Todd Birdsong re: Order No. 220 | Rel_Cha_0001304 – Rel_Cha_001305 | | | | |
| 589. | 3/13/2012 | Email from Jerrell Vinson to Jeff Whiteman re: HOT HOT Quote | NU0002359 – NU0002360 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 591. | 3/13/2012 | Email from Byron Cooper to Mary Harris re: Buy – Last Look | NSSCO0 – 011954 | | | | |
| 592. | 3/14/2012 | Email from A. Bonnetti to William Brace re: P/A Request…Alex | MM000127219 | | | | |
| 593. | 3/15/2012 | Email from Buzzy Bluestone to Marcia Katz re: did you speak to Byron regarding customer MM and comments that were made? | NSSCO – 014152 | | | | |
| 594. | 3/15/2012 | Email from Wayne Whittington to Jerrell Vinson re: RFQ Stock Plate Buy | NUTUSC0001806 | | | | |
| 595. | 3/15/2012 | Email from Matt Tocci to Ben Hess | Rel_Cha_0002195 | | | | |
| 596. | 3/16/2012 | Email from Byron Cooper to Jerrell Vinson re: RFQ Buy | NUTUSC0002604 – NUTUSC0002605 | | | | |
| 598. | 3/16/2012 | Email from Chad E. Murray re: Introduction | AM_USA002893 – AM_USA002894 | | | | |
| 599. | 3/19/2012 | Email from Unity Messaging System to Jeff Whiteman re: Voice Message from Unknown (713-516-6423) | NU0002346 | | | | |
| 600. | 3/19/2012 | Transcription of Audio Recording between Byron Cooper, Matt Schultz and Mike Hume | MM000232036 – MM000232047 | | | | |
| 601. | 3/19/2012 | Email from Unity Messaging System to Jeff Whiteman re: Voice Message from (713-516-6423) | NU0002341 | | | | |
| 602. | 3/20/2012 | Email from Alicia Schmitt to Dennis Smith re: meeting | AAS00001804 | | | | |
| 604. | 3/21/2012 | Email from Jo Ann Kotzur to Ginny Lindsey | AAS00000182 | | | | |
| 605. | 3/21/2012 | Email from Todd Birdsong | Rel_Cha_0024071 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| | | to Ginny Lindsey | And Rel_Cha_0024092 | | | | |
| 607. | 3/23/2012 | Email from Doug Stanford to Doug Gray and Tim Cowden re: M&M Rumors | TSP 0247 | | | | |
| 608. | 3/23/2012 | Email from Wendell Hilton to Byron Cooper re: Lunch | AAS00000211 | | | | |
| 609. | 3/24/2012 | U.S. Cellular Phone Bill for Jeff Whiteman | NU0001388 – NU0001393 | | | | |
| 610. | 3/25/2012 | Email from Mike Hume to Mike Escamilla re: quote | MM000070064 – MM000070065 | | | | |
| 611. | 3/26/2012 | Email from Greg Nolan to Geoffrey Forney re: Personnel Announcement | Rel_Cha_0025761 | | | | |
| 612. | 1/0/2012 | PowerPoint – Nucor Plate Group Sales Meeting January 2012 | NUTUSC0004692 – NUTUSC0004760 | | | | |
| 613. | 3/26/2012 | Email from Greg Nolan to Matt Tocci re: quote | Rel_Cha_0029437 – Rel_Cha_0029438 | | | | |
| 614. | 3/27/2012 | Email from Matt Tocci to Greg Nolan re: MM Steel H-10216 12B027X | Rel_Cha_0001245 | | | | |
| 615. | 3/27/2012 | Email from Chad E. Murray to Taylor Groth re:  M&M Steel | AM_USA000534 – AM_USA000535 | | | | |
| 616. | 3/27/2012 | Email from Todd Birdsong to Ginny Lindsey re: MM Steel H-10216 12B027X | Rel_Cha_0001249 – Rel_Cha_0001250 | | | | |
| 617. | 3/28/2012 | Email from Todd Birdsong to Greg Nolan re: MM Steel H-10216 12B 027X | Rel_Cha_0001255 – Rel_Cha_0001257 | | | | |
| 618. | 3/28/2012 | Email from Greg Nolan to CORP Steven Koch re: Houston | Rel_Cha_0029441 | | | | |
| 619. | 3/29/2012 | Email from Wendell Hilton to Byron Cooper re: Lunch | AAS00000226 Cooper Exh 10 | | | | |
| 621. | 4/11/2012 | Email from Ben Hess to Todd Birdsong RE:  Kiewit | Rel_Cha_0080029 | | | | |
| 622. | 4/12/2012 | Email from Mary Williams to Clay Burgess re: Update please…fisher tank orders | SSAB0010598 – SSAB0010601 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 623. | 11/11/2011 | Email from Mike Hume to Steve Dunn | MM000036162 | | | | |
| 624. | 4/18/2012 | Email from Rick Helton re: quote needed | MM000083900 – MM000083901 | | | | |
| 625. | 4/19/2012 | Nucor Report | NU00001303 | | | | |
| 626. | 4/21/2012 | Email from Byron Cooper to Mike Hume and Matt Schultz re: Monday | MM000032067 | | | | |
| 627. | 4/30/2012 | Email from Mike Hume to Gus re: claim | MM000026746 – MM000026747 | | | | |
| 628. | 5/0/2012 | Calendar Pages | NU00000077 – NU00000078 | | | | |
| 629. | 5/0/2012 | Publication:  Commercial Insights Sales and Marketing Metal Wholesaling: A Fast Growing Industry – American Bankers Association | | | | | |
| 630. | 5/8/2012 | Email from Chad E. Murray to Jack Biegalski re: Week 18 ITI update | AM_USA000565 – AM_USA000570 | | | | |
| 631. | 5/8/2012 | Email from Justin G. McDonald re: Week 18 ITI update | AM_USA000128 – AM_USA000133 | | | | |
| 632. | 5/9/2012 | Email from Mike Hume to Byron Cooper re: p/a request… | MM000029116 | | | | |
| 633. | 9/6/2011 | Email from David Chamberlain to Arlene Waters sending Product Line Sheet | TSP 0088 – TSP 0089 | | | | |
| 634. | 6/14/2012 | Email from Byron Cooper to Marcia Katz and Buzzy Bluestone re: Idea for MM | NSSCO-014766 | | | | |
| 635. | 6/14/2012 | Email from Byron to Marcia Katz re: I would like to hear what Nuc says b-4 we call MM | NSSCO-014764 | | | | |
| 636. | 6/29/2012 | Email from Mike Hume to Byron Cooper re: Business Records Declaration re: | EVRAZ 0066 – EVRAZ 0070 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Ranger Steel Services, LP | | | | | |
| 637. | 7/3/2012 | Email from Jennifer Gooldy to Mike Hume re: quote please | AM_USA001639 – AM_USA001640 | | | | |
| 638. | 7/3/2012 | Email from Chad E. Murray to Jennifer Gooldy re: quote please | AM_USA001490 | | | | |
| 639. | 7/5/2012 | Email from Zack Lucas to Matt Schultz re: P&D | EVRAZ 0057 – EVRAZ 0059 | | | | |
| 640. | 7/9/2012 | Email from Mike Hume to Jennifer Gooldy re: quote please | AM_USA0001351 – AM_USA0001353 | | | | |
| 641. | | Transcript of recordings of Byron Cooper | Transcript of PEX 3 and 4, 01B Cooper Recordings.wma and 02B Cooper Recordings.wma | | | | |
| 642. | 7/29/2012 | Email from Matt Schultz to Matt Schultz re: JSW Consignment | MM000011317 – MM000011318 | | | | |
| 644. | 8/20/2012 | Email from Lenay to Matt Schultz re: prices | MM000097538 | | | | |
| 645. | 8/27/2012 | Email from Robert Katerberg to Byron Cooper re: Randy Charles/Nucor | NSSCO-014623 – NSSC0-014624 | | | | |
| 646. | 9/0/2012 | Article – MCN Top 50 Service Center Industry Giants | | | | | |
| 647. | 9/15/2012 | Email from Byron Cooper to Mike Hume re: Lunch Tuesday | NSSCO-006640 | | | | |
| 648. | 9/24/2012 | Email from Jennifer Gooldy to Byran S. Kuleza re: MM Steel – Heavy Normalized | AM_USA001685 – AM_USA001686 | | | | |
| 651. | 10/8/2012 | Steel Market Update 3rd Annual "Steel Summit" Conference Rosemont, Illinois | | | | | |
| 652. | 10/11/2012 | Gregg Mollins Remittance Statement | Rel_Cha_0031635 – Rel_Cha_0031645 | | | | |
| 653. | 10/26/2012 | Remittance Statement from Chapel Steel to Stan Altman | Rel_Cha_0031753 – Rel_Cha_0031756 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| 654. | 11/12/2012 | Email from Matt Schultz to Joe Loomis re: P&D | EVRAZ 0062 – EVRAZ 0065 | | | | |
| 655. | 12/12/2012 | Email from Marcia Katz to Leonor Rios re: 2nd acct for MM | NSSCO-014438 | | | | |
| 656. | 12/12/2012 | Remittance Statement from Chapel Steel to Matt Tocci | Rel_Cha_0031777 – Rel_Cha_0031785 | | | | |
| 657. | 0/0/2013 | Publication – Public Policy Statement Steel Manufacturers Association 2013 – 2014 | | | | | |
| 658. | 0/0/2013 | Chart re: Cost of Capital by Sector | | | | | |
| 659. | 1/21/2013 | Email from John J. Sergovic to Matthew Habenicht re: PMP Action Follow-up | AM_USA003009 – AM_USA003050 | | | | |
| 660. | 1/30/2013 | Email from Mike Hume to A. Bonnetti re: p/a request. | MM000081126 | | | | |
| 661. | 1/31/2013 | Affidavit re: Deposition on Written Question re: Triple S Steel Supply, LLC | | | | | |
| 662. | 4/18/2013 | Business Records Declaration re: Ranger Steel Services, LP | | | | | |
| 663. | 4/24/2013 | Statement re: Northwestern Mutual Life Insurance for Kelly S. Hume and Michael S. Hume | MM000232699 – MM000232700 | | | | |
| 664. | 4/25/2013 | Article – Real Entrepreneurs Don't Write Business Plans | | | | | |
| 666. | 5/25/2013 | Subpoena for Southwestern Bell Telephone Company d/b/a AT&T | | | | | |
| 667. | 7/13/2013 | Subpoena to Pacific Bell Telephone Company d/b/a AT&T California | | | | | |
| 668. | 7/15/2013 | Business Records Affidavit for Windstream | | | | | |
| 669. | 7/16/2013 | Email from Joe Loomis to Zack Lucas re: quote | EVRAZ 00007 – EVRAZ 00009 | | | | |
| 670. | 7/17/2013 | Chart re: Shipment History | EVRAZ 0139 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | – Louisiana, Mississippi, Texas – Jan. 1, 2008 – Jul. 17, 2013 | | | | | |
| 671. | 7/29/2013 | Business Records Affidavit re: TW Telecom | | | | | |
| 672. | 9/3/2013 | Mittal Business Record Affidavit | | | | | |
| 673. | 5/14/2013 | Subpoena to Testify At a Deposition in a Civil Action to ArcelorMittal USA, LLC | | | | | |
| 674. | 5/5/2013 | Wall Street Journal Article – A Tale of Two Oil States | | | | | |
| 675. | 7/13/2013 | Business Record Affidavit re: AT&T California | | | | | |
| 676. | 8/27/2013 | Correspondence from Gregory K. Evans to Kevin Terrazas re: MM Steel | | | | | |
| 677. | | CV of Stephen P. Magee | | | | | |
| 678. | | CV of James Mahoney | | | | | |
| 679. | 9/16/2011 | Email from Thomas Endres to David Miles re: MM Steel – Ex Chapel Houston | TSP 0142 | | | | |
| 680. | 04/24/2012 | Email from Chad E. Murray to Jack P. Biegalski re: MM | AM_USA000542 – AM_USA000551 | | | | |
| 681. | | SSAB Invoice Analysis | SSAB0011218 | | | | |
| 682. | 9/9/2011 to 10/8/2011 | AJM Cell Phone Bill | AAS00007536– AAS00007539 | | | | |
| 683. | 2/29/2012 | Email from Rajesh Khosla to Todd Birdsong Re: Inquires | JSW_003647 | | | | |
| 684. | 2/29/2012 | Email from Todd Birdsong to Michael Fitch re: Chapel/JSW | JSW_004759 | | | | |
| 685. | 2/2/2012 | Email from Michael Fitch to Randall Fox Re:  Contact Information | JSW_005289 – JSW_005290 | | | | |
| 686. | 12/27/2011 | Email form Matt Tocci to Rajesh Khosla Re:  Basket | JSW_005376 | | | | |
| 687. | 2/28/2012 | Email from David Haller to Michael Fitch Re:  2/28 | JSW_006245 | | | | |
| 688. | 2/6/2013 | Email from Matt Schultz to | MM000089178 – | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Mike Hume | MM000089181 | | | | |
| 689. | 2011 | STI/SPFA 2011 Fall Conference Agenda | NU0001743 - NU0001744 | | | | |
| 690. | 3/15/2012 | Email from Jeff Whiteman to Jerrell Vinson Re:  Delta Steel | NU0003050 | | | | |
| 691. | 2/27/2012 | Email from Jeff Whiteman to Byron Re:  Big A36 RFQ | NU0003104 – NU0003106 | | | | |
| 692. | 9/2/2011 | Email from Lisa McCollum to Lisa McCollum Re:  Voice Mail Message (713-383-3475) | NUTUSC0001491 | | | | |
| 693. | 9/2/2011 | Wav audio recording | NUTUSC0001492 | | | | |
| 694. | 12/13/2011 | Email from Byron Cooper to Jerrell Vinson | NUTUSC0002773 | | | | |
| 695. | 1/24/2012 | Email from Greg Nolan to David Chamberlain Re:  versabar…Houston | Rel_Cha_0000609 | | | | |
| 696. | 3/5/2012 | Email from Todd Birdsong to Eva Malcom Re:  Wednesday | Rel_Cha_0025616 | | | | |
| 697. | 2/6/2012 | Electronic calendar entry re:  Call mm | Rel_Cha_0027479 | | | | |
| 698. | 3/16/2012 | Email from David Haller to Todd Birdsong and Greg Nolan re:  Jindal | Rel_Cha_0029187 | | | | |
| 699. | 4/24/2012 | Email from Peter Brown to Arlene Waters and David Miles Re:  AMM page 1 & 3 | TSP 1182 | | | | |
| 700. | 9/12/2011 | Email from Mike Hume to Arlene Waters | TSP 0108 | | | | |
| 701. | 9/23/2011 | Email from Ginny Lindsey to Iris Re:  3" THK ASTM A-514 | Rel_Cha_0034849 – Rel_Cha_0034850 | | | | |
| 702. | 2/24/2012 | Email from Jerry Davila to Matt Schultz Re:  Matt and Mike; Chapel Steel (A Reliance Steel Company) | MM000161482 - MM000161488 | | | | |
| 702 A. | 2/24/2012 | Email from Jerry Davila to Matt Schultz Re:  Matt and Mike; Chapel Steel (A Reliance Steel Company) [Redacted] | MM000161482 - MM000161488 | | | | |
| 703. | 3/28/2012 | Email from Greg Nolan to Steve Koch Re: Houston | Rel_Cha_0029441 | | | | |
| 705. | 9/1/2011 | Email from Amy Hume to | UHY00000253 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|---|---|---|---|---|---|---|---|
| | | Mike Hume and Matt Schultz re: Congratulations, Gentlemen! | | | | | |
| 706. | 9/2/2011 | SSAB Memorandum From Dan Miksta to Mattias Angstrom re:  Americas Market Update | SSAB0011274-SSAB0011276 | | | | |
| 708. | 2011 | AMA Report Information | AT&T-SW (AAS) 000001; 000209;        000224; 000230;        000246; 004071 | | | | |
| 709. | 09/08/2011 | Email from Samantha Davila to Anne Haynes re: A Thorny Matter | AAS00000396 | | | | |
| 710. | 03/19/2011 | Email from Amy Hume to Mike Hume re:  See attached | UHY00001335 – UHY00001337 | | | | |
| 711. | 09/00/1997 | American Alloy Steel, Inc. Commission Pay to Employees – Inside Sales | AAS00001087 | | | | |
| 712. | 08/00/1997 | American Alloy Steel, Inc. Commission Pay to Employees – Inside Sales | AAS00001095 | | | | |
| 713 | | Photos | MMS000001 - MMS000057 and MMS000060 | | | | |
| 714 | | Photos | MMS000058 - MMS000059 | | | | |
| 715 | | Storage and Processors Document | MMS000061 – MMS000092 | | | | |
| 716 | | Social Security earnings report re: Matt Schultz | MMS000093 – MMS000100 | | | | |
| 717 | | Social Security earnings report re: Mike Hume | MMS000101 – MMS000108 | | | | |
| 718 | | Photos | MMS000109 - MMS000170 | | | | |
| 719 | 02/07/2014 | Reliance Steel & Aluminum Co.  Website | MMS000170 – MMS000172 | | | | |
| 720 | 2001-2006 | Chapel Steel Performance Reviews of Mike Hume | REL_CHA_0000125 – REL_CHA_0000133 | | | | |
| 721 | 02/19/2014 | Reliance Steel & Aluminum Co. Website – Locations | No Bates | | | | |
| 722 | Oct. 2011 | Lisa McCollum Expense Report | NUTUSC0001438 - NUTUSC0001441 | | | | |

| No. | Date | Description | Bates Range | Offer | Obj. | Admit | N/Adm |
|-----|------|-------------|-------------|-------|------|-------|-------|
| 723 | Aug. – Sept. 2011 | Jerrell Vinson Cell Phone Records | NUTUSC0007174 – NUTUSC0007183 | | | | |
| 724 | Aug. – Sept. 2011 | Lisa McCollum Cell Phone Records | NUTUSC0007171 – NUTUSC0007172 | | | | |
| 725 | 2010 | Chapel Employee Listing | REL_CHA_0027275 | | | | |
| 726 | 9/7/2011 | Email from Kim Kleiser to Pat Jones Re:  Plaintiff's Original Petition and Application for Temporary Restraining Order, Temporary Injunction and Permanent Injunction | REL_CHA_0026778 – REL_CHA_00267781 | | | | |
| 727 | 09/21/2011 | Email from Bryan Denner to Mark Ermigiotti FW: UPDATE | REL_CHA_0003778 – REL_CHA_0003779 | | | | |
| 728 | 07/07/2011 | Email from Rajesh Khosla to Vivian Tucker RE:  price and delivery API 2 H | JSW_002429 - JSW_002430 | | | | |
| 729 | 07/20/2011 | Email from Rajesh Khosla to Dennis Smith RE:  [Fwd: 07/18/2011 – Quote for a Buy] | JSW_002469 | | | | |
| 730 | 06/17/2011 | Email from Stan Altman to Jeff Whiteman FW: Houston stock | REL_CHA_0010833 - REL_CHA_0010842 | | | | |
| 731 | 10/19/2011 | Email from Art Moore to Dennis Smith Re:  M&M Boys | AAS00000545 | | | | |
| 732 | 10/19/2011 | Email from Dennis Smith to Art Moore Re:  M&M Boys | AAS00000544 | | | | |
| 733 | 10/21/2011 | Email from Art Moore to Anne Hayes Re:  WAGNER PLATE WORKS HOUSTON/TULSA/CALIF. | AAS00000561 | | | | |

Dated: March 6, 2014

Of counsel:

R. Paul Yetter
(pyetter@yettercoleman.com)
State Bar No. 22154200
Marc S. Tabolsky
(mtabolsky@yettercoleman.com)
State Bar No. 24037576
Bryce Callahan
State Bar No. 24055248
(bcallahan@yettercoleman.com)
YETTER COLEMAN LLP
909 Fannin, Suite 3600
Houston, Texas  77010
Telephone: (713) 632-8000
Facsimile: (713) 632-8002

R. Tate Young
tyoung@tateyounglawfirm.com
State Bar No. 22207100
Federal Bar No. 4808
TATE YOUNG LAW FIRM
1001 West Loop South, Suite 700
Houston, Texas 77027
Telephone: (713) 626-7112
Facsimile: (713) 626-7113

Respectfully submitted,

_/s/ Mo Taherzadeh_
Mo Taherzadeh
State Bar No. 24028022
Federal Bar No. 29596
TAHERZADEH LAW FIRM
1001 West Loop South, Suite 700
Houston, Texas 77027
Telephone: (713) 360-6055
Facsimile: (713) 626-7113
mo@taherzadehlaw.com

Attorney-in-charge for
Plaintiff MM Steel, LP.

## Certificate of Service

I certify that a true and correct copy of the foregoing document was served on all counsel of record this 6th day of March, 2014, in compliance with the Federal Rules of Civil Procedure via the Court's electronic filing system.

_/s/ Bryce L. Callahan_
Bryce L. Callahan